# In re the MARRIAGE OF
# JOHN J. DRISCOLL, III,
## Joint Petitioner, Respondent
## and Cross-Appellant,
## and
# CHRISTINA M. POWELL-DRISCOLL,
## Joint Petitioner, Appellant
## and Cross-Respondent.

No. 91-276.
Submitted on briefs Aug. 29, 1991.
Decided Sept. 24, 1991.
250 Mont. 28.
817 P.2d. 702.

Peter S. Lineberger, Lineberger & Walsh, P.C., Bozeman, for joint petitioner, appellant and cross-respondent.

Brenda Riley Cole and Bonnie Swandal, Swandal & Douglass Law Firm, Livingston, for joint petitioner, respondent and cross-appellant.

JUSTICE HARRISON delivered the Opinion of the Court.

John J. Driscoll III and Christina M. Powell-Driscoll, as joint

petitioners, commenced dissolution of their marriage in the Eighteenth Judicial District, Gallatin County, Montana. The District Court entered its decree on November 26, 1990, and both parties appeal. We affirm in part and modify in part.

The parties present a number of arguments to support their theories and positions. We address only the most significant issue:

Did the District Court err by decreeing that the sum of $22,500, plus interest, awarded to the husband and to be paid by the wife, was not dischargeable in bankruptcy?

John and Christina were married in Coeur d'Alene, Idaho, on February 28, 1976. Two children were born to the parties during their fourteen-year marriage. Throughout the course of the marriage the parties acquired various residential and business properties. The most significant assets include a day care business, a retail camera shop and the family residence. The properties were financed by gifts, loans, fire insurance proceeds, advancements on life insurance, cash from stock liquidation, wages, and rental property proceeds. Throughout the marriage, the parties jointly contributed time and effort to the maintenance of the properties and businesses. They cooperated in operating the businesses and often worked together in the ventures in various capacities. After nearly fourteen years of marriage, the couple began to experience marital difficulties and in 1989, the wife filed a motion requesting exclusive control of the camera business. The husband agreed to stop working at the camera business in 1989, and the dissolution proceeding took place on July 23, 1990.

The District Court entered the decree on November 26, 1990, which addressed child custody, visitation, child support, medical coverage for the children, property valuation and distribution issues. Both parties appeal on various issues.

On appeal, we will not overturn the district court's judgment distributing marital property unless the court has abused its discretion. *Marriage of Dzivi* (Mont. 1991), [247 Mont. 165,] 805 P.2d 567, 568, 48 St.Rep. 140. We find that the District Court based its decision on substantial credible evidence. Except for the bankruptcy issue addressed later in this opinion, the District Court's holdings on all other matters, including payment of equity and visitation revisions, will remain undisturbed.

*Prohibition of Discharge of Indebtedness in Bankruptcy*:

The District Court stated in findings of fact #14 A) that:

"The amount due husband shall *not* be dischargeable in

bankruptcy and shall be considered as personal obligation of wife regardless of the future financial condition of The Camera Shop. [Emphasis in original.]"

Such a statement, while meant to prevent the wife from obtaining an equitable division of the assets and then essentially retaining the entire marital estate via a bankruptcy proceeding, is nevertheless improper in the District Court's findings and decree. Here, the District Court awarded the wife sole ownership of the couple's day care business and retail camera shop according to her wishes. The court awarded the husband the family home on which he assumed all debt.

The record indicates continued reluctance on the part of the wife to compensate the husband for his interest in the camera shop. Further, there is evidence to show that the wife has threatened bankruptcy to discharge the payment obligation to the husband. She alone has the opportunity to sell or operate the businesses as she sees fit, but in obtaining the businesses, she must pay the husband for his interest.

One of the marital assets addressed by the court was the camera shop which it distributed to the wife with a net fair value of $45,000. The court decreed that the husband was to receive $22,500 from the wife as his share of the camera shop, with interest of 10% per annum until paid. The court further decreed that this amount due the husband shall not be dischargeable in bankruptcy, and shall be a personal obligation of the wife.

The United States Bankruptcy Code, 11 U.S.C. § 523(a)(5), provides that:

"A discharge under section 727, 1141, 1228(a), 1228(b) or 1328(b) of this title does not discharge an individual debtor from any debt ... (5) to a spouse, former spouse, or child of the debtor, for alimony to, maintenance for, or support of such spouse or child, in connection with a separation agreement, divorce decree or other order of a court of record, determination made in accordance with State or territorial law by a governmental unit, or property settlement agreement, but not to the extent that ... (B) such debt includes a liability designated as alimony, maintenance, or support, unless such liability is actually in the nature of alimony, maintenance, or support;..."

The District Court's decree prohibiting discharge of indebtedness in bankruptcy denying the wife's rights under the Bankruptcy Code is error. The District Court did not find and decree that the $22,500 awarded to the husband was for alimony, maintenance or support.

Accordingly, the final decree is reversed with regard to the inclusion of the statement prohibiting a discharge of indebtedness in a bankruptcy proceeding.

The judgment, decree, findings of fact and conclusions of law of the District Court are modified by striking therefrom the provision that the $22,500 awarded to the husband and to be paid by the wife is not dischargeable in bankruptcy. The judgment, decree, findings of fact and conclusions of law are otherwise affirmed.

CHIEF JUSTICE TURNAGE and JUSTICES TRIEWEILER, HUNT and WEBER concur.